# EXHIBIT 2

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 1 |
|----------|-------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 1 |
|---|---|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 1 |
|---|---|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 1 |
|---|---|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 1 |
|----------|-------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 1 |
|----------|-------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 1 |
| --- | --- |
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 1 |
|----------|------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 2 |
|----------|-------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 2 |
|---|---|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 2 |
|----------|-------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 2 |
|----------|-------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 2 |
|----------|-------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 2 |
|----------|-------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 2 |
|----------|------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 2 |
| --- | --- |
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 2 |
|---|---|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 3 |
|---|---|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 3 |
|----------|-------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 3 |
|---|---|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 3 |
|---|---|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 3 |
|---|---|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 3 |
| --- | --- |
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 3 |
|----------|------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 4 |
|---|---|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 4 |
|----------|--------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 4 |
|---|---|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 4 |
| --- | --- |
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 4 |
|----------|------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 4 |
|----------|-------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 5 |
| --- | --- |
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 5 |
| --- | --- |
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 5 |
|----------|-------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 5 |
| --- | --- |
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 5 |
|----------|-------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 5 |
|----------|-------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 5 |
|----------|-------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 5 |
|----------|-------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 5 |
|----------|-------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 5 |
|----------|-------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 5 |
|----------|-------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 5 |
|----------|-------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 5 |
|----------|-------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 5 |
|----------|-------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 5 |
| --- | --- |
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 5 |
| --- | --- |
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 5 |
| --- | --- |
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 5 |
| --- | --- |
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 5 |
| --- | --- |
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 5 |
| --- | --- |
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 5 |
|----------|------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 6 |
| --- | --- |
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 6 |
|---|---|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 6 |
| --- | --- |
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 6 |
| --- | --- |
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 2037     |                         |
| 1982     |                         |
| 8206     |                         |
| 7406     |                         |
| 2036     |                         |
| 9539     |                         |
| 1380     |                         |
| 1925     |                         |
| 3950     |                         |
| 7483     |                         |
| 8495     |                         |
| 3246     |                         |
| 0003     |                         |
| 5581     |                         |
| 5258     |                         |
| 8221     |                         |
| 8197     |                         |
| 1271     |                         |
| 1430     |                         |
| 6242     |                         |
| 8752     |                         |
| 1573     |                         |
| 4591     |                         |
| 8523     |                         |
| 6047     |                         |
| 1345     |                         |
| 6293     |                         |
| 6698     |                         |
| 9010     |                         |
| 3562     |                         |
| 6296     |                         |
| 7019     |                         |
| 9790     |                         |
| 6928     |                         |
| 6922     |                         |
| 9238     |                         |
| 2776     |                         |
| 8388     |                         |
| 8486     |                         |
| 8542     |                         |
| 1784     |                         |
| 7771     |                         |
| 1400     |                         |
| 3955     |                         |
| 3907     |                         |
| 4675     |                         |
| 6415     |                         |
| 9380     |                         |
| 9459     |                         |
| 2348     |                         |
| 5388     |                         |
| 4101     |                         |
| 3284     |                         |
| 2267     |                         |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 6 |
|----------|-------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 6 |
| --- | --- |
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 6 |
| --- | --- |
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 6 |
| --- | --- |
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 6 |
|----------|------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 7 |
|---|---|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 7 |
| --- | --- |
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 7 |
|----------|-------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 7 |
|---|---|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 7 |
|----------|-------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 7 |
| --- | --- |
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 7 |
| --- | --- |
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 7 |
| --- | --- |
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 7 |
|----------|-------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 7 |
|----------|-------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 7 |
| --- | --- |
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 7 |
| --- | --- |
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 7 |
| --- | --- |
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 7 |
| --- | --- |
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 7 |
| --- | --- |
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 7 |
|----------|------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 8 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 8 |
|----------|-------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 8 |
|----------|-------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 8 |
| --- | --- |
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 8 |
| --- | --- |
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 8 |
| --- | --- |
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 8 |
|----------|-------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 8 |
| --- | --- |
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 8 |
|---|---|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 8 |
|----------|-------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 8 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 8 |
|----------|-------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 8 |
|----------|-------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 8 |
|----------|-------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 8 |
|----------|-------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 8 |
| --- | --- |
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 8 |
| --- | --- |
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 8 |
|----------|-------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 8 |
| --- | --- |
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 8 |
| --- | --- |
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 8 |
|----------|-------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 8 |
|----------|------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 9 |
| --- | --- |
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 9 |
| --- | --- |
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 9 |
|----------|-------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 9 |
|----------|-------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 9 |
|----------|-------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 9 |
| --- | --- |
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 9 |
| --- | --- |
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 9 |
|---|---|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 9 |
| --- | --- |
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 9 |
|----------|-------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 9 |
| --- | --- |
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 9 |
| --- | --- |
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 9 |
| --- | --- |
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 9 |
| --- | --- |
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 9 |
| --- | --- |
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 9 |
| --- | --- |
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 9 |
|----------|------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 2820     |                          |
| 3630     |                          |
| 9469     |                          |
| 0436     |                          |
| 5289     |                          |
| 8392     |                          |
| 3793     |                          |
| 5484     |                          |
| 8722     |                          |
| 6186     |                          |
| 6281     |                          |
| 6077     |                          |
| 0577     |                          |
| 1849     |                          |
| 0222     |                          |
| 8938     |                          |
| 4661     |                          |
| 1386     |                          |
| 1214     |                          |
| 9529     |                          |
| 4987     |                          |
| 7921     |                          |
| 7894     |                          |
| 0373     |                          |
| 5256     |                          |
| 2322     |                          |
| 9673     |                          |
| 2579     |                          |
| 2868     |                          |
| 7520     |                          |
| 1945     |                          |
| 4438     |                          |
| 7807     |                          |
| 1664     |                          |
| 4525     |                          |
| 5440     |                          |
| 7875     |                          |
| 3527     |                          |
| 4618     |                          |
| 1798     |                          |
| 4089     |                          |
| 1460     |                          |
| 8223     |                          |
| 7250     |                          |
| 5750     |                          |
| 5383     |                          |
| 3088     |                          |
| 3595     |                          |
| 4423     |                          |
| 2794     |                          |
| 1557     |                          |
| 4530     |                          |
| 1040     |                          |
| 6399     |                          |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 10 |
|---|---|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 8068     |                          |
| 0205     |                          |
| 2887     |                          |
| 8024     |                          |
| 1557     |                          |
| 3892     |                          |
| 5865     |                          |
| 1624     |                          |
| 6959     |                          |
| 3367     |                          |
| 1768     |                          |
| 4460     |                          |
| 2026     |                          |
| 6790     |                          |
| 6156     |                          |
| 6822     |                          |
| 8101     |                          |
| 4400     |                          |
| 0808     |                          |
| 7361     |                          |
| 5944     |                          |
| 1027     |                          |
| 9303     |                          |
| 3295     |                          |
| 3106     |                          |
| 8833     |                          |
| 7062     |                          |
| 8203     |                          |
| 2419     |                          |
| 0084     |                          |
| 5291     |                          |
| 4157     |                          |
| 3729     |                          |
| 3010     |                          |
| 0107     |                          |
| 4649     |                          |
| 9832     |                          |
| 0956     |                          |
| 4452     |                          |
| 5787     |                          |
| 0347     |                          |
| 2304     |                          |
| 6086     |                          |
| 9807     |                          |
| 0127     |                          |
| 7106     |                          |
| 9149     |                          |
| 8479     |                          |
| 9509     |                          |
| 6640     |                          |
| 0314     |                          |
| 6371     |                          |
| 3288     |                          |
| 7670     |                          |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 10 |
| --- | --- |
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 2357     |                          |
| 9839     |                          |
| 8035     |                          |
| 6919     |                          |
| 4451     |                          |
| 8270     |                          |
| 0045     |                          |
| 3850     |                          |
| 4771     |                          |
| 1818     |                          |
| 4330     |                          |
| 7388     |                          |
| 5959     |                          |
| 6386     |                          |
| 8689     |                          |
| 4570     |                          |
| 1872     |                          |
| 9701     |                          |
| 1335     |                          |
| 3810     |                          |
| 6333     |                          |
| 6507     |                          |
| 2437     |                          |
| 5018     |                          |
| 5370     |                          |
| 5816     |                          |
| 9221     |                          |
| 9039     |                          |
| 8029     |                          |
| 3375     |                          |
| 7943     |                          |
| 4667     |                          |
| 1837     |                          |
| 8907     |                          |
| 6287     |                          |
| 3467     |                          |
| 9818     |                          |
| 0382     |                          |
| 6595     |                          |
| 7522     |                          |
| 4009     |                          |
| 4412     |                          |
| 5292     |                          |
| 6065     |                          |
| 6214     |                          |
| 7062     |                          |
| 4409     |                          |
| 7404     |                          |
| 1844     |                          |
| 5828     |                          |
| 7080     |                          |
| 9089     |                          |
| 6017     |                          |
| 9128     |                          |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 10 |
|----------|--------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 10 |
|---|---|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 11 |
|---|---|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 11 |
| --- | --- |
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 11 |
| --- | --- |
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 11 |
|---|---|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 11 |
| --- | --- |
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 11 |
| --- | --- |
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 11 |
|---|---|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 1091 |  |
| 0782 |  |
| 4826 |  |
| 3645 |  |
| 5293 |  |
| 2259 |  |
| 4422 |  |
| 2629 |  |
| 9811 |  |
| 1520 |  |
| 0074 |  |
| 5329 |  |
| 4210 |  |
| 3541 |  |
| 5702 |  |
| 7173 |  |
| 2655 |  |
| 9234 |  |
| 0671 |  |
| 5895 |  |
| 7076 |  |
| 4712 |  |
| 0700 |  |
| 5075 |  |
| 0049 |  |
| 5393 |  |
| 2521 |  |
| 7277 |  |
| 8876 |  |
| 4025 |  |
| 0906 |  |
| 6021 |  |
| 8642 |  |
| 0042 |  |
| 6500 |  |
| 3241 |  |
| 7505 |  |
| 8370 |  |
| 2097 |  |
| 0883 |  |
| 6187 |  |
| 5228 |  |
| 0682 |  |
| 8516 |  |
| 0261 |  |
| 1186 |  |
| 8009 |  |
| 9064 |  |
| 0351 |  |
| 4913 |  |
| 9225 |  |
| 7754 |  |
| 2495 |  |
| 9524 |  |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 11 |
|----------|--------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 12 |
|---|---|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 12 |
|---|---|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 12 |
|---|---|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 12 |
| --- | --- |
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 12 |
|---|---|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 12 |
| --- | --- |
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 12 |
|----------|--------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 13 |
|---|---|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 13 |
|---|---|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 13 |
|---|---|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 13 |
|----------|--------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 14 |
| --- | --- |
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 6402     |                          |
| 1095     |                          |
| 3096     |                          |
| 0693     |                          |
| 2900     |                          |
| 2010     |                          |
| 3147     |                          |
| 1501     |                          |
| 1154     |                          |
| 4068     |                          |
| 6414     |                          |
| 4499     |                          |
| 2257     |                          |
| 7373     |                          |
| 1582     |                          |
| 0249     |                          |
| 9737     |                          |
| 7331     |                          |
| 0996     |                          |
| 4303     |                          |
| 7749     |                          |
| 6692     |                          |
| 9198     |                          |
| 8098     |                          |
| 0734     |                          |
| 0947     |                          |
| 0616     |                          |
| 6430     |                          |
| 7146     |                          |
| 3529     |                          |
| 2621     |                          |
| 0873     |                          |
| 9215     |                          |
| 1091     |                          |
| 3034     |                          |
| 0667     |                          |
| 0412     |                          |
| 3225     |                          |
| 0154     |                          |
| 9516     |                          |
| 9379     |                          |
| 4309     |                          |
| 8150     |                          |
| 7919     |                          |
| 0515     |                          |
| 0464     |                          |
| 4466     |                          |
| 2202     |                          |
| 8557     |                          |
| 8295     |                          |
| 9469     |                          |
| 7616     |                          |
| 1403     |                          |
| 2489     |                          |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 14 |
|---|---|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 14 |
| --- | --- |
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 14 |
|---|---|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 14 |
|---|---|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 14 |
| --- | --- |
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 14 |
| --- | --- |
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 14 |
|----------|--------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 7229 |  |
| 0739 |  |
| 4553 |  |
| 1450 |  |
| 5818 |  |
| 7465 |  |
| 8195 |  |
| 4490 |  |
| 0648 |  |
| 3238 |  |
| 9734 |  |
| 7989 |  |
| 9216 |  |
| 1007 |  |
| 7463 |  |
| 5686 |  |
| 5603 |  |
| 7892 |  |
| 8100 |  |
| 4269 |  |
| 7952 |  |
| 0796 |  |
| 6417 |  |
| 0869 |  |
| 5431 |  |
| 0331 |  |
| 4385 |  |
| 9113 |  |
| 3182 |  |
| 4860 |  |
| 3277 |  |
| 4443 |  |
| 4774 |  |
| 5647 |  |
| 8967 |  |
| 9779 |  |
| 8617 |  |
| 3579 |  |
| 8266 |  |
| 4019 |  |
| 3622 |  |
| 7130 |  |
| 6049 |  |
| 8806 |  |
| 5693 |  |
| 2959 |  |
| 8470 |  |
| 6429 |  |
| 0802 |  |
| 5358 |  |
| 0207 |  |
| 2943 |  |
| 2674 |  |
| 8400 |  |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 15 |
| --- | --- |
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 15 |
| --- | --- |
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 15 |
|---|---|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 15 |
| --- | --- |
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 15 |
| --- | --- |
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 6491     |                          |
| 9948     |                          |
| 7413     |                          |
| 9625     |                          |
| 9560     |                          |
| 2065     |                          |
| 2083     |                          |
| 0279     |                          |
| 9283     |                          |
| 1374     |                          |
| 4299     |                          |
| 1905     |                          |
| 2452     |                          |
| 6310     |                          |
| 3373     |                          |
| 8182     |                          |
| 2513     |                          |
| 9941     |                          |
| 6855     |                          |
| 8628     |                          |
| 6109     |                          |
| 9013     |                          |
| 1660     |                          |
| 0706     |                          |
| 2655     |                          |
| 6789     |                          |
| 1320     |                          |
| 2656     |                          |
| 3775     |                          |
| 2583     |                          |
| 2725     |                          |
| 8573     |                          |
| 5859     |                          |
| 0400     |                          |
| 6103     |                          |
| 0707     |                          |
| 2404     |                          |
| 0665     |                          |
| 2933     |                          |
| 7689     |                          |
| 1704     |                          |
| 3778     |                          |
| 4113     |                          |
| 3170     |                          |
| 8135     |                          |
| 8791     |                          |
| 6322     |                          |
| 1581     |                          |
| 4776     |                          |
| 9939     |                          |
| 8552     |                          |
| 2373     |                          |
| 8459     |                          |
| 7504     |                          |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 15 |
|---|---|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 15 |
| --- | --- |
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 15 |
|---|---|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 15 |
|----------|--------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 9613     |                          |
| 2160     |                          |
| 8580     |                          |
| 6908     |                          |
| 2086     |                          |
| 5253     |                          |
| 5422     |                          |
| 5091     |                          |
| 5038     |                          |
| 9233     |                          |
| 7092     |                          |
| 4705     |                          |
| 2861     |                          |
| 6505     |                          |
| 2426     |                          |
| 7908     |                          |
| 0642     |                          |
| 3904     |                          |
| 7135     |                          |
| 3455     |                          |
| 3046     |                          |
| 4396     |                          |
| 2925     |                          |
| 6324     |                          |
| 2709     |                          |
| 6801     |                          |
| 1814     |                          |
| 5117     |                          |
| 0679     |                          |
| 1088     |                          |
| 1408     |                          |
| 8765     |                          |
| 7375     |                          |
| 0668     |                          |
| 0002     |                          |
| 4094     |                          |
| 2007     |                          |
| 8208     |                          |
| 7205     |                          |
| 7266     |                          |
| 5884     |                          |
| 7780     |                          |
| 9300     |                          |
| 5525     |                          |
| 1537     |                          |
| 3304     |                          |
| 3195     |                          |
| 6645     |                          |
| 6507     |                          |
| 7765     |                          |
| 5950     |                          |
| 4177     |                          |
| 2804     |                          |
| 6542     |                          |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 16 |
| --- | --- |
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 16 |
| --- | --- |
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 8265     |                          |
| 9163     |                          |
| 1084     |                          |
| 6430     |                          |
| 9624     |                          |
| 7412     |                          |
| 5523     |                          |
| 5291     |                          |
| 2990     |                          |
| 5413     |                          |
| 6128     |                          |
| 2282     |                          |
| 8483     |                          |
| 3124     |                          |
| 6920     |                          |
| 0201     |                          |
| 0414     |                          |
| 1067     |                          |
| 6071     |                          |
| 7117     |                          |
| 6564     |                          |
| 8140     |                          |
| 9317     |                          |
| 1918     |                          |
| 4642     |                          |
| 9639     |                          |
| 6098     |                          |
| 3698     |                          |
| 3042     |                          |
| 3263     |                          |
| 9165     |                          |
| 7947     |                          |
| 7636     |                          |
| 2624     |                          |
| 8645     |                          |
| 3626     |                          |
| 2512     |                          |
| 4188     |                          |
| 9276     |                          |
| 2170     |                          |
| 8675     |                          |
| 0802     |                          |
| 3884     |                          |
| 6681     |                          |
|          |                          |
| 2812     |                          |
| 4361     |                          |
| 1010     |                          |
| 1545     |                          |
| 2018     |                          |
| 7302     |                          |
| 2988     |                          |
| 0310     |                          |
| 7435     |                          |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 16 |
|---|---|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 16 |
|----------|--------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 17 |
|---|---|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 17 |
|---|---|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
|  | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 17 |
| --- | --- |
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 17 |
|---|---|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 17 |
| --- | --- |
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 17 |
|----------|--------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 18 |
| --- | --- |
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 18 |
| --- | --- |
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 18 |
|----------|--------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 19 |
| --- | --- |
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 19 |
| --- | --- |
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 19 |
| --- | --- |
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 19 |
|---|---|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 19 |
|---|---|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 1091     |                          |
| 0782     |                          |
| 4826     |                          |
| 3645     |                          |
| 5293     |                          |
| 2259     |                          |
| 4422     |                          |
| 2629     |                          |
| 9811     |                          |
| 1520     |                          |
| 0074     |                          |
| 5329     |                          |
| 4210     |                          |
| 3541     |                          |
| 5702     |                          |
| 7173     |                          |
| 2655     |                          |
| 9234     |                          |
| 0671     |                          |
| 5895     |                          |
| 7076     |                          |
| 4712     |                          |
| 0700     |                          |
| 5075     |                          |
| 0049     |                          |
| 5393     |                          |
| 2521     |                          |
| 7277     |                          |
| 8876     |                          |
| 4025     |                          |
| 0906     |                          |
| 6021     |                          |
| 8642     |                          |
| 0042     |                          |
| 6500     |                          |
| 3241     |                          |
| 7505     |                          |
| 8370     |                          |
| 2097     |                          |
| 0883     |                          |
| 6187     |                          |
| 5228     |                          |
| 0682     |                          |
| 8516     |                          |
| 0261     |                          |
| 1186     |                          |
| 8009     |                          |
| 9064     |                          |
| 0351     |                          |
| 4913     |                          |
| 9225     |                          |
| 7754     |                          |
| 2495     |                          |
| 9524     |                          |

| Loan No. | Request for Admission 19 |
| --- | --- |
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 19 |
|----------|--------------------------|
| 1807     |                          |
| 5281     |                          |
| 0766     |                          |
| 5124     |                          |
| 5161     |                          |
| 8335     |                          |
| 2780     |                          |
| 4622     |                          |
| 6880     |                          |
| 6160     |                          |
| 2920     |                          |
| 0428     |                          |
| 8731     |                          |
| 7590     |                          |
| 7231     |                          |
| 6474     |                          |
| 7066     |                          |
| 8391     |                          |
| 9821     |                          |
| 4019     |                          |
| 0462     |                          |
| 8012     |                          |
| 2330     |                          |
| 6755     |                          |
| 5181     |                          |
| 6738     |                          |
| 5769     |                          |
| 2218     |                          |
| 8801     |                          |
| 7398     |                          |
| 1229     |                          |
| 2839     |                          |
| 0310     |                          |
| 5171     |                          |
| 4410     |                          |
| 9511     |                          |
| 5761     |                          |
| 7730     |                          |
| 5857     |                          |
| 1852     |                          |
| 4169     |                          |
| 0978     |                          |
| 1654     |                          |
| 8857     |                          |
| 7998     |                          |
| 9916     |                          |
| 3167     |                          |
| 3883     |                          |
| 2115     |                          |
| 0997     |                          |
| 8611     |                          |
| 7389     |                          |
| 2150     |                          |
| 5721     |                          |

| Loan No. | Request for Admission 19 |
|---|---|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 20 |
| --- | --- |
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 20 |
| --- | --- |
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 20 |
| --- | --- |
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 20 |
|---|---|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 20 |
|---------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 20 |
| --- | --- |
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 20 |
| --- | --- |
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 20 |
|----------|--------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 21 |
| --- | --- |
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 21 |
| --- | --- |
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 21 |
| --- | --- |
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 21 |
| --- | --- |
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 21 |
| --- | --- |
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 21 |
|----------|--------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 6024 | |
| 4363 | |
| 5288 | |
| 5296 | |
| 0462 | |
| 3593 | |
| 9162 | |
| 7311 | |
| 1256 | |
| 5071 | |
| 3661 | |
| 9356 | |
| 2459 | |
| 4296 | |
| 3731 | |
| 4165 | |
| 0269 | |
| 8785 | |
| 6978 | |
| 2236 | |
| 6598 | |
| 6257 | |
| 4990 | |
| 2841 | |
| 6300 | |
| 2640 | |
| 9332 | |
| 9032 | |
| 4819 | |
| 1974 | |
| 5917 | |
| 8808 | |
| 0245 | |
| 4048 | |
| 5001 | |
| 2457 | |
| 0774 | |
| 0501 | |
| 7985 | |
| 4749 | |
| 8129 | |
| 4329 | |
| 4414 | |
| 8928 | |
| 1870 | |
| 2618 | |
| 4855 | |
| 7391 | |
| 2909 | |
| 7443 | |
| 0741 | |
| 0711 | |
| 2397 | |
| 9446 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 7229 | |
| 0739 | |
| 4553 | |
| 1450 | |
| 5818 | |
| 7465 | |
| 8195 | |
| 4490 | |
| 0648 | |
| 3238 | |
| 9734 | |
| 7989 | |
| 9216 | |
| 1007 | |
| 7463 | |
| 5686 | |
| 5603 | |
| 7892 | |
| 8100 | |
| 4269 | |
| 7952 | |
| 0796 | |
| 6417 | |
| 0869 | |
| 5431 | |
| 0331 | |
| 4385 | |
| 9113 | |
| 3182 | |
| 4860 | |
| 3277 | |
| 4443 | |
| 4774 | |
| 5647 | |
| 8967 | |
| 9779 | |
| 8617 | |
| 3579 | |
| 8266 | |
| 4019 | |
| 3622 | |
| 7130 | |
| 6049 | |
| 8806 | |
| 5693 | |
| 2959 | |
| 8470 | |
| 6429 | |
| 0802 | |
| 5358 | |
| 0207 | |
| 2943 | |
| 2674 | |
| 8400 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 4492 | |
| 3787 | |
| 4816 | |
| 4610 | |
| 5287 | |
| 2896 | |
| 3746 | |
| 2858 | |
| 5158 | |
| 0243 | |
| 6107 | |
| 2037 | |
| 3618 | |
| 2111 | |
| 0205 | |
| 8783 | |
| 5419 | |
| 4717 | |
| 6403 | |
| 3902 | |
| 2743 | |
| 1135 | |
| 1532 | |
| 4766 | |
| 3298 | |
| 0666 | |
| 3161 | |
| 9682 | |
| 2639 | |
| 7317 | |
| 4223 | |
| 0768 | |
| 0120 | |
| 2860 | |
| 7087 | |
| 5035 | |
| 6836 | |
| 7054 | |
| 8227 | |
| 1431 | |
| 9406 | |
| 6066 | |
| 6843 | |
| 1432 | |
| 1442 | |
| 4190 | |
| 7369 | |
| 3815 | |
| 0019 | |
| 3102 | |
| 5728 | |
| 7950 | |
| 6645 | |
| 2127 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 9613 | |
| 2160 | |
| 8580 | |
| 6908 | |
| 2086 | |
| 5253 | |
| 5422 | |
| 5091 | |
| 5038 | |
| 9233 | |
| 7092 | |
| 4705 | |
| 2861 | |
| 6505 | |
| 2426 | |
| 7908 | |
| 0642 | |
| 3904 | |
| 7135 | |
| 3455 | |
| 3046 | |
| 4396 | |
| 2925 | |
| 6324 | |
| 2709 | |
| 6801 | |
| 1814 | |
| 5117 | |
| 0679 | |
| 1088 | |
| 1408 | |
| 8765 | |
| 7375 | |
| 0668 | |
| 0002 | |
| 4094 | |
| 2007 | |
| 8208 | |
| 7205 | |
| 7266 | |
| 5884 | |
| 7780 | |
| 9300 | |
| 5525 | |
| 1537 | |
| 3304 | |
| 3195 | |
| 6645 | |
| 6507 | |
| 7765 | |
| 5950 | |
| 4177 | |
| 2804 | |
| 6542 | |

| Loan No. | Request for Admission 22 |
| --- | --- |
| 2285 | |
| 8805 | |
| 3823 | |
| 2932 | |
| 1034 | |
| 4075 | |
| 8335 | |
| 2427 | |
| 5503 | |
| 6547 | |
| 6699 | |
| 3143 | |
| 2884 | |
| 1679 | |
| 6805 | |
| 0445 | |
| 2483 | |
| 2843 | |
| 6930 | |
| 4665 | |
| 7692 | |
| 9198 | |
| 6567 | |
| 6975 | |
| 6812 | |
| 7614 | |
| 9364 | |
| 5208 | |
| 4436 | |
| 3655 | |
| 4112 | |
| 2092 | |
| 7541 | |
| 5928 | |
| 8971 | |
| 1314 | |
| 4997 | |
| 3052 | |
| 9946 | |
| 8151 | |
| 9367 | |
| 6514 | |
| 3400 | |
| 0033 | |
| 4346 | |
| 8877 | |
| 6846 | |
| 6427 | |
| 5860 | |
| 3694 | |
| 8823 | |
| 2745 | |
| 1720 | |
| 2878 | |

| Loan No. | Request for Admission 22 |
| --- | --- |
| 8044 | |
| 7909 | |
| 7733 | |
| 6835 | |
| 0139 | |
| 2633 | |
| 5394 | |
| 6889 | |
| 5953 | |
| 3992 | |
| 1346 | |
| 0205 | |
| 9837 | |
| 5331 | |
| 4223 | |
| 3193 | |
| 3563 | |
| 7274 | |
| 3494 | |
| 8957 | |
| 5328 | |
| 3189 | |
| 4841 | |
| 1138 | |
| 2699 | |
| 0624 | |
| 6058 | |
| 4777 | |
| 4683 | |
| 9716 | |
| 4608 | |
| 7738 | |
| 2062 | |
| 5027 | |
| 7941 | |
| 3438 | |
| 1810 | |
| 9840 | |
| 6361 | |
| 1138 | |
| 3245 | |
| 8974 | |
| 8452 | |
| 6265 | |
| 0282 | |
| 7746 | |
| 7642 | |
| 6830 | |
| 5281 | |
| 9468 | |
| 0125 | |
| 4615 | |
| 2900 | |
| 8687 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 2820 | |
| 3630 | |
| 9469 | |
| 0436 | |
| 5289 | |
| 8392 | |
| 3793 | |
| 5484 | |
| 8722 | |
| 6186 | |
| 6281 | |
| 6077 | |
| 0577 | |
| 1849 | |
| 0222 | |
| 8938 | |
| 4661 | |
| 1386 | |
| 1214 | |
| 9529 | |
| 4987 | |
| 7921 | |
| 7894 | |
| 0373 | |
| 5256 | |
| 2322 | |
| 9673 | |
| 2579 | |
| 2868 | |
| 7520 | |
| 1945 | |
| 4438 | |
| 7807 | |
| 1664 | |
| 4525 | |
| 5440 | |
| 7875 | |
| 3527 | |
| 4618 | |
| 1798 | |
| 4089 | |
| 1460 | |
| 8223 | |
| 7250 | |
| 5750 | |
| 5383 | |
| 3088 | |
| 3595 | |
| 4423 | |
| 2794 | |
| 1557 | |
| 4530 | |
| 1040 | |
| 6399 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 9022 | |
| 0687 | |
| 5521 | |
| 9504 | |
| 1504 | |
| 7813 | |
| 3936 | |
| 4544 | |
| 0244 | |
| 6940 | |
| 3735 | |
| 1988 | |
| 5218 | |
| 6800 | |
| 7037 | |
| 0439 | |
| 1728 | |
| 7862 | |
| 2383 | |
| 8940 | |
| 5251 | |
| 7270 | |
| 9710 | |
| 5588 | |
| 0552 | |
| 3401 | |
| 6267 | |
| 8338 | |
| 3142 | |
| 4389 | |
| 3436 | |
| 2228 | |
| 6197 | |
| 0098 | |
| 0650 | |
| 0716 | |
| 0366 | |
| 0417 | |
| 7881 | |
| 4442 | |
| 0845 | |
| 6121 | |
| 8782 | |
| 0721 | |
| 3344 | |
| 2971 | |
| 7478 | |
| 9957 | |
| 5234 | |
| 1949 | |
| 8352 | |
| 8278 | |
| 7435 | |
| 8409 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 6402 | |
| 1095 | |
| 3096 | |
| 0693 | |
| 2900 | |
| 2010 | |
| 3147 | |
| 1501 | |
| 1154 | |
| 4068 | |
| 6414 | |
| 4499 | |
| 2257 | |
| 7373 | |
| 1582 | |
| 0249 | |
| 9737 | |
| 7331 | |
| 0996 | |
| 4303 | |
| 7749 | |
| 6692 | |
| 9198 | |
| 8098 | |
| 0734 | |
| 0947 | |
| 0616 | |
| 6430 | |
| 7146 | |
| 3529 | |
| 2621 | |
| 0873 | |
| 9215 | |
| 1091 | |
| 3034 | |
| 0667 | |
| 0412 | |
| 3225 | |
| 0154 | |
| 9516 | |
| 9379 | |
| 4309 | |
| 8150 | |
| 7919 | |
| 0515 | |
| 0464 | |
| 4466 | |
| 2202 | |
| 8557 | |
| 8295 | |
| 9469 | |
| 7616 | |
| 1403 | |
| 2489 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 0362 | |
| 2155 | |
| 7737 | |
| 6764 | |
| 2623 | |
| 2128 | |
| 5022 | |
| 1291 | |
| 6732 | |
| 4498 | |
| 4419 | |
| 6448 | |
| 0302 | |
| 4658 | |
| 9953 | |
| 0010 | |
| 7588 | |
| 2090 | |
| 9764 | |
| 5334 | |
| 6285 | |
| 4772 | |
| 8852 | |
| 9881 | |
| 5161 | |
| 9548 | |
| 0963 | |
| 3498 | |
| 6843 | |
| 1795 | |
| 1253 | |
| 3936 | |
| 1058 | |
| 8364 | |
| 0163 | |
| 7723 | |
| 0475 | |
| 6801 | |
| 2657 | |
| 3482 | |
| 9818 | |
| 0920 | |
| 6519 | |
| 1486 | |
| 4394 | |
| 7660 | |
| 0929 | |
| 8750 | |
| 5924 | |
| 5467 | |
| 2975 | |
| 1095 | |
| 0380 | |
| 0371 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 8004 | |
| 8606 | |
| 0176 | |
| 5834 | |
| 8585 | |
| 8131 | |
| 7201 | |
| 3344 | |
| 4738 | |
| 6616 | |
| 0640 | |
| 6611 | |
| 5021 | |
| 3827 | |
| 1942 | |
| 8682 | |
| 1420 | |
| 8065 | |
| 5109 | |
| 8749 | |
| 1420 | |
| 4806 | |
| 7118 | |
| 9688 | |
| 9111 | |
| 4240 | |
| 0085 | |
| 1068 | |
| 9904 | |
| 6797 | |
| 1253 | |
| 8995 | |
| 1204 | |
| 6508 | |
| 0338 | |
| 9280 | |
| 5115 | |
| 7802 | |
| 9411 | |
| 2525 | |
| 3430 | |
| 1207 | |
| 0893 | |
| 3231 | |
| 2763 | |
| 3564 | |
| 3314 | |
| 3089 | |
| 7525 | |
| 5708 | |
| 2549 | |
| 9210 | |
| 9699 | |
| 9573 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 3425 | |
| 9928 | |
| 4033 | |
| 2400 | |
| 8328 | |
| 8710 | |
| 7917 | |
| 1593 | |
| 5946 | |
| 6958 | |
| 5923 | |
| 7084 | |
| 7296 | |
| 0585 | |
| 3950 | |
| 9176 | |
| 6809 | |
| 8011 | |
| 6835 | |
| 2603 | |
| 6624 | |
| 1163 | |
| 2313 | |
| 3818 | |
| 3294 | |
| 1919 | |
| 4206 | |
| 0581 | |
| 8175 | |
| 9909 | |
| 7258 | |
| 4181 | |
| 8708 | |
| 8333 | |
| 1886 | |
| 7378 | |
| 6027 | |
| 7146 | |
| 8702 | |
| 6157 | |
| 0582 | |
| 8975 | |
| 3619 | |
| 5299 | |
| 7706 | |
| 7308 | |
| 8585 | |
| 5179 | |
| 5796 | |
| 2197 | |
| 3739 | |
| 8745 | |
| 5551 | |
| 1601 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 0776 | |
| 0597 | |
| 8226 | |
| 8543 | |
| 0971 | |
| 5480 | |
| 5620 | |
| 4064 | |
| 1146 | |
| 6736 | |
| 7984 | |
| 5591 | |
| 6782 | |
| 4937 | |
| 5192 | |
| 7221 | |
| 5098 | |
| 2434 | |
| 4277 | |
| 4487 | |
| 6560 | |
| 7960 | |
| 1137 | |
| 9791 | |
| 2345 | |
| 7939 | |
| 4987 | |
| 4257 | |
| 5940 | |
| 9434 | |
| 6525 | |
| 5571 | |
| 0161 | |
| 5578 | |
| 2541 | |
| 3863 | |
| 9055 | |
| 1760 | |
| 0247 | |
| 1856 | |
| 9314 | |
| 5841 | |
| 8514 | |
| 7116 | |
| 0104 | |
| 2922 | |
| 4867 | |
| 0254 | |
| 1335 | |
| 3031 | |
| 5061 | |
| 4326 | |
| 0489 | |
| 8156 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 6883 | |
| 7383 | |
| 1847 | |
| 8967 | |
| 5477 | |
| 5336 | |
| 3490 | |
| 8196 | |
| 8101 | |
| 3881 | |
| 5059 | |
| 4815 | |
| 2233 | |
| 9097 | |
| 9191 | |
| 2002 | |
| 2586 | |
| 5558 | |
| 3282 | |
| 1119 | |
| 3078 | |
| 8154 | |
| 2962 | |
| 7996 | |
| 6626 | |
| 7089 | |
| 9679 | |
| 4665 | |
| 8447 | |
| 8526 | |
| 5764 | |
| 7302 | |
| 9664 | |
| 1319 | |
| 0056 | |
| 8296 | |
| 3989 | |
| 9017 | |
| 3419 | |
| 3516 | |
| 7741 | |
| 1141 | |
| 5231 | |
| 6414 | |
| 2985 | |
| 2530 | |
| 6576 | |
| 1167 | |
| 5707 | |
| 8482 | |
| 9201 | |
| 3425 | |
| 9532 | |
| 0241 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 8265 | |
| 9163 | |
| 1084 | |
| 6430 | |
| 9624 | |
| 7412 | |
| 5523 | |
| 5291 | |
| 2990 | |
| 5413 | |
| 6128 | |
| 2282 | |
| 8483 | |
| 3124 | |
| 6920 | |
| 0201 | |
| 0414 | |
| 1067 | |
| 6071 | |
| 7117 | |
| 6564 | |
| 8140 | |
| 9317 | |
| 1918 | |
| 4642 | |
| 9639 | |
| 6098 | |
| 3698 | |
| 3042 | |
| 3263 | |
| 9165 | |
| 7947 | |
| 7636 | |
| 2624 | |
| 8645 | |
| 3626 | |
| 2512 | |
| 4188 | |
| 9276 | |
| 2170 | |
| 8675 | |
| 0802 | |
| 3884 | |
| 6681 | |
| | |
| 2812 | |
| 4361 | |
| 1010 | |
| 1545 | |
| 2018 | |
| 7302 | |
| 2988 | |
| 0310 | |
| 7435 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 5862 | |
| 0495 | |
| 3235 | |
| 7052 | |
| 6206 | |
| 3209 | |
| 8952 | |
| 7675 | |
| 9635 | |
| 5554 | |
| 9177 | |
| 9589 | |
| 3453 | |
| 0242 | |
| 3495 | |
| 8807 | |
| 9289 | |
| 0957 | |
| 7622 | |
| 4475 | |
| 6124 | |
| 7844 | |
| 8535 | |
| 0969 | |
| 1682 | |
| 4791 | |
| 4547 | |
| 2929 | |
| 8081 | |
| 3310 | |
| 7055 | |
| 3615 | |
| 4372 | |
| 6763 | |
| 7916 | |
| 4755 | |
| 1516 | |
| 5426 | |
| 8377 | |
| 8960 | |
| 7422 | |
| 1298 | |
| 8937 | |
| 8984 | |
| 3354 | |
| 2596 | |
| 4014 | |
| 7381 | |
| 9543 | |
| 5452 | |
| 8123 | |
| 4462 | |
| 5224 | |
| 3438 | |

| Loan No. | Request for Admission 22 |
| --- | --- |
| 2472 | |
| 8794 | |
| 6503 | |
| 0541 | |
| 9667 | |
| 7352 | |
| 4255 | |
| 6074 | |
| 0064 | |
| 9351 | |
| 6804 | |
| 9606 | |
| 0912 | |
| 5065 | |
| 8771 | |
| 0942 | |
| 3468 | |
| 8984 | |
| 0675 | |
| 4385 | |
| 4300 | |
| 9487 | |
| 5211 | |
| 8109 | |
| 6327 | |
| 1775 | |
| 0770 | |
| 8343 | |
| 5384 | |
| 8658 | |
| 2620 | |
| 5098 | |
| 4727 | |
| 0891 | |
| 1026 | |
| 2500 | |
| 5928 | |
| 0005 | |
| 2057 | |
| 6486 | |
| 5115 | |
| 4384 | |
| 4806 | |
| 7445 | |
| 4844 | |
| 8497 | |
| 0806 | |
| 5239 | |
| 3960 | |
| 0352 | |
| 5461 | |
| 8876 | |
| 5670 | |
| 9679 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 7468 | |
| 8606 | |
| 7063 | |
| 2325 | |
| 2548 | |
| 2145 | |
| 3362 | |
| 1627 | |
| 8934 | |
| 2184 | |
| 3853 | |
| 9199 | |
| 3658 | |
| 6259 | |
| 6193 | |
| 4826 | |
| 6947 | |
| 3648 | |
| 9142 | |
| 6670 | |
| 6346 | |
| 6397 | |
| 2374 | |
| 5331 | |
| 2336 | |
| 9096 | |
| 0069 | |
| 0847 | |
| 1988 | |
| 3376 | |
| 8242 | |
| 2434 | |
| 4878 | |
| 8904 | |
| 7819 | |
| 0922 | |
| 9955 | |
| 0253 | |
| 8759 | |
| 4810 | |
| 5406 | |
| 8386 | |
| 3718 | |
| 9367 | |
| 4296 | |
| 9595 | |
| 4909 | |
| 5464 | |
| 7306 | |
| 2604 | |
| 2854 | |
| 1063 | |
| 9878 | |
| 8668 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 1777 | |
| 2379 | |
| 6449 | |
| 8388 | |
| 0914 | |
| 2885 | |
| 5966 | |
| 7997 | |
| 4105 | |
| 4296 | |
| 8180 | |
| 1860 | |
| 0507 | |
| 0019 | |
| 4114 | |
| 8749 | |
| 1542 | |
| 8061 | |
| 3268 | |
| 1796 | |
| 6941 | |
| 0745 | |
| 4931 | |
| 2328 | |
| 8137 | |
| 4614 | |
| 4917 | |
| 3446 | |
| 6973 | |
| 6739 | |
| 2824 | |
| 0371 | |
| 1810 | |
| 7668 | |
| 5596 | |
| 0057 | |
| 0385 | |
| 8447 | |
| 8325 | |
| 8438 | |
| 5411 | |
| 5124 | |
| 3029 | |
| 2108 | |
| 6633 | |
| 7599 | |
| 9563 | |
| 9001 | |
| 3001 | |
| 1603 | |
| 5516 | |
| 5960 | |
| 5378 | |
| 3489 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 8068 | |
| 0205 | |
| 2887 | |
| 8024 | |
| 1557 | |
| 3892 | |
| 5865 | |
| 1624 | |
| 6959 | |
| 3367 | |
| 1768 | |
| 4460 | |
| 2026 | |
| 6790 | |
| 6156 | |
| 6822 | |
| 8101 | |
| 4400 | |
| 0808 | |
| 7361 | |
| 5944 | |
| 1027 | |
| 9303 | |
| 3295 | |
| 3106 | |
| 8833 | |
| 7062 | |
| 8203 | |
| 2419 | |
| 0084 | |
| 5291 | |
| 4157 | |
| 3729 | |
| 3010 | |
| 0107 | |
| 4649 | |
| 9832 | |
| 0956 | |
| 4452 | |
| 5787 | |
| 0347 | |
| 2304 | |
| 6086 | |
| 9807 | |
| 0127 | |
| 7106 | |
| 9149 | |
| 8479 | |
| 9509 | |
| 6640 | |
| 0314 | |
| 6371 | |
| 3288 | |
| 7670 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 8643 | |
| 4133 | |
| 8163 | |
| 5508 | |
| 8709 | |
| 3533 | |
| 4734 | |
| 6855 | |
| 0555 | |
| 2561 | |
| 3180 | |
| 0692 | |
| 1084 | |
| 3592 | |
| 7944 | |
| 6571 | |
| 1971 | |
| 1801 | |
| 7765 | |
| 6431 | |
| 0645 | |
| 6810 | |
| 3422 | |
| 8426 | |
| 2238 | |
| 0314 | |
| 7484 | |
| 1210 | |
| 6616 | |
| 1382 | |
| 0683 | |
| 1943 | |
| 2160 | |
| 0727 | |
| 4185 | |
| 9845 | |
| 4864 | |
| 5517 | |
| 1823 | |
| 7131 | |
| 6268 | |
| 4535 | |
| 9143 | |
| 3778 | |
| 7046 | |
| 4569 | |
| 7278 | |
| 5972 | |
| 8230 | |
| 0503 | |
| 0328 | |
| 1722 | |
| 8108 | |
| 4658 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 1903 | |
| 7803 | |
| 0616 | |
| 5158 | |
| 3344 | |
| 2895 | |
| 7769 | |
| 1281 | |
| 1927 | |
| 2043 | |
| 1258 | |
| 4137 | |
| 5189 | |
| 4438 | |
| 5593 | |
| 8248 | |
| 6928 | |
| 0344 | |
| 3800 | |
| 9550 | |
| 9964 | |
| 6926 | |
| 0582 | |
| 6073 | |
| 7135 | |
| 7516 | |
| 5093 | |
| 0655 | |
| 6937 | |
| 5711 | |
| 3888 | |
| 7532 | |
| 3618 | |
| 1782 | |
| 0691 | |
| 6705 | |
| 2856 | |
| 2591 | |
| 9662 | |
| 8945 | |
| 7455 | |
| 9551 | |
| 6706 | |
| 8977 | |
| 1224 | |
| 4778 | |
| 7504 | |
| 1371 | |
| 6462 | |
| 0017 | |
| 6494 | |
| 0717 | |
| 0253 | |
| 1734 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 3141 | |
| 9796 | |
| 2500 | |
| 5117 | |
| 2521 | |
| 2444 | |
| 7454 | |
| 7180 | |
| 9221 | |
| 1599 | |
| 5936 | |
| 5860 | |
| 5106 | |
| 0297 | |
| 2119 | |
| 3700 | |
| 4463 | |
| 4179 | |
| 4336 | |
| 6772 | |
| 2275 | |
| 3294 | |
| 7274 | |
| 8544 | |
| 7060 | |
| 5882 | |
| 0447 | |
| 6215 | |
| 5507 | |
| 9993 | |
| 5246 | |
| 2255 | |
| 6150 | |
| 4206 | |
| 3606 | |
| 8718 | |
| 5740 | |
| 1275 | |
| 1195 | |
| 1746 | |
| 7806 | |
| 2602 | |
| 7038 | |
| 3164 | |
| 7264 | |
| 1898 | |
| 0689 | |
| 8175 | |
| 8083 | |
| 8282 | |
| 4270 | |
| 6698 | |
| 4431 | |
| 6976 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 3219 | |
| 9661 | |
| 5294 | |
| 1131 | |
| 2409 | |
| 0879 | |
| 5096 | |
| 7421 | |
| 9126 | |
| 1513 | |
| 4145 | |
| 4526 | |
| 4955 | |
| 4613 | |
| 2549 | |
| 3200 | |
| 9943 | |
| 0632 | |
| 0635 | |
| 6284 | |
| 8131 | |
| 2992 | |
| 8529 | |
| 2651 | |
| 4488 | |
| 9230 | |
| 9012 | |
| 4389 | |
| 6044 | |
| 2130 | |
| 4642 | |
| 2039 | |
| 4225 | |
| 3612 | |
| 0420 | |
| 6832 | |
| 8621 | |
| 2177 | |
| 5127 | |
| 8130 | |
| 9551 | |
| 1393 | |
| 1577 | |
| 7456 | |
| 1104 | |
| 6838 | |
| 5759 | |
| 7981 | |
| 2456 | |
| 5812 | |
| 6474 | |
| 6211 | |
| 0313 | |
| 3530 | |

| Loan No. | Request for Admission 22 |
|---|---|
| 6491 | |
| 9948 | |
| 7413 | |
| 9625 | |
| 9560 | |
| 2065 | |
| 2083 | |
| 0279 | |
| 9283 | |
| 1374 | |
| 4299 | |
| 1905 | |
| 2452 | |
| 6310 | |
| 3373 | |
| 8182 | |
| 2513 | |
| 9941 | |
| 6855 | |
| 8628 | |
| 6109 | |
| 9013 | |
| 1660 | |
| 0706 | |
| 2655 | |
| 6789 | |
| 1320 | |
| 2656 | |
| 3775 | |
| 2583 | |
| 2725 | |
| 8573 | |
| 5859 | |
| 0400 | |
| 6103 | |
| 0707 | |
| 2404 | |
| 0665 | |
| 2933 | |
| 7689 | |
| 1704 | |
| 3778 | |
| 4113 | |
| 3170 | |
| 8135 | |
| 8791 | |
| 6322 | |
| 1581 | |
| 4776 | |
| 9939 | |
| 8552 | |
| 2373 | |
| 8459 | |
| 7504 | |

| Loan No. | Request for Admission 22 |
| --- | --- |
| 2037 | |
| 1982 | |
| 8206 | |
| 7406 | |
| 2036 | |
| 9539 | |
| 1380 | |
| 1925 | |
| 3950 | |
| 7483 | |
| 8495 | |
| 3246 | |
| 0003 | |
| 5581 | |
| 5258 | |
| 8221 | |
| 8197 | |
| 1271 | |
| 1430 | |
| 6242 | |
| 8752 | |
| 1573 | |
| 4591 | |
| 8523 | |
| 6047 | |
| 1345 | |
| 6293 | |
| 6698 | |
| 9010 | |
| 3562 | |
| 6296 | |
| 7019 | |
| 9790 | |
| 6928 | |
| 6922 | |
| 9238 | |
| 2776 | |
| 8388 | |
| 8486 | |
| 8542 | |
| 1784 | |
| 7771 | |
| 1400 | |
| 3955 | |
| 3907 | |
| 4675 | |
| 6415 | |
| 9380 | |
| 9459 | |
| 2348 | |
| 5388 | |
| 4101 | |
| 3284 | |
| 2267 | |

| Loan No. | Request for Admission 22 |
| --- | --- |
| 4204 | |
| 9015 | |
| 0767 | |
| 0315 | |
| 1559 | |
| 4471 | |
| 2803 | |
| 6829 | |
| 3178 | |
| 0981 | |
| 7687 | |
| 7122 | |
| 4424 | |
| 2133 | |
| 5037 | |
| 4871 | |
| 7112 | |
| 3258 | |
| 8816 | |
| 4612 | |
| 6226 | |
| 2235 | |
| 2768 | |
| 4288 | |
| 2727 | |
| 0732 | |
| 3000 | |
| 1422 | |
| 1991 | |
| 8072 | |
| 8657 | |
| 3413 | |
| 4544 | |
| 1621 | |
| 7269 | |
| 1812 | |
| 1301 | |
| 5734 | |
| 8077 | |
| 0817 | |
| 2481 | |
| 6775 | |
| 6572 | |
| 7409 | |
| 7831 | |
| 8445 | |
| 7675 | |
| 1920 | |
| 5677 | |
| 1717 | |
| 3519 | |
| 4335 | |
| 4731 | |
| 5955 | |

| Loan No. | Request for Admission 22 |
| --- | --- |
| 5280 | |
| 4593 | |
| 4673 | |
| 0893 | |
| 4680 | |
| 6293 | |
| 3662 | |
| 7432 | |
| 8422 | |
| 4834 | |
| 6151 | |
| 9544 | |
| 1691 | |
| 1398 | |
| 0080 | |
| 1628 | |
| 3409 | |
| 4728 | |
| 0094 | |
| 4006 | |
| 3262 | |
| 6686 | |
| 0738 | |
| 3937 | |
| 4321 | |
| 4367 | |
| 6908 | |
| 4005 | |
| 3643 | |
| 1551 | |
| 7573 | |
| 5402 | |
| 8469 | |
| 7349 | |
| 9544 | |
| 7893 | |
| 0496 | |
| 8275 | |
| 7870 | |
| 8549 | |
| 6977 | |
| 0036 | |
| 1326 | |
| 5208 | |
| 1961 | |
| 2374 | |
| 3451 | |
| 5992 | |
| 2297 | |
| 9868 | |
| 7221 | |
| 1133 | |
| 4405 | |
| 2041 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 8660 | |
| 0166 | |
| 6087 | |
| 4743 | |
| 8388 | |
| 9257 | |
| 2289 | |
| 1461 | |
| 7192 | |
| 7200 | |
| 4206 | |
| 5106 | |
| 3106 | |
| 5800 | |
| 6106 | |
| 4201 | |
| 4402 | |
| 9618 | |
| 3490 | |
| 2463 | |
| 1336 | |
| 5440 | |
| 3994 | |
| 9758 | |
| 1447 | |
| 9140 | |
| 7931 | |
| 3282 | |
| 4349 | |
| 2496 | |
| 6647 | |
| 2769 | |
| 8253 | |
| 7564 | |
| 3701 | |
| 5746 | |
| 3768 | |
| 5921 | |
| 2953 | |
| 1838 | |
| 7042 | |
| 8959 | |
| 9018 | |
| 3333 | |
| 2432 | |
| 5059 | |
| 8832 | |
| 1486 | |
| 7724 | |
| 8901 | |
| 1791 | |
| 9891 | |
| 8424 | |
| 1854 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 8538 | |
| 4554 | |
| 9501 | |
| 5723 | |
| 5455 | |
| 8913 | |
| 2935 | |
| 1968 | |
| 4030 | |
| 7893 | |
| 2209 | |
| 1833 | |
| 5008 | |
| 8427 | |
| 5442 | |
| 5961 | |
| 0988 | |
| 7461 | |
| 1703 | |
| 3575 | |
| 1955 | |
| 6940 | |
| 4258 | |
| 8176 | |
| 6154 | |
| 1622 | |
| 2625 | |
| 6314 | |
| 3500 | |
| 0892 | |
| 5156 | |
| 9470 | |
| 2138 | |
| 9527 | |
| 7049 | |
| 0565 | |
| 5913 | |
| 2477 | |
| 8880 | |
| 3681 | |
| 1438 | |
| 5866 | |
| 6119 | |
| 2014 | |
| 7438 | |
| 4594 | |
| 5580 | |
| 4535 | |
| 5648 | |
| 9171 | |
| 4940 | |
| 8024 | |
| 6670 | |
| 0243 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 0649 | |
| 3236 | |
| 0404 | |
| 8521 | |
| 1143 | |
| 4567 | |
| 7922 | |
| 7449 | |
| 2661 | |
| 2810 | |
| 2836 | |
| 5507 | |
| 2630 | |
| 6169 | |
| 6323 | |
| 7467 | |
| 7102 | |
| 7722 | |
| 5566 | |
| 9958 | |
| 4840 | |
| 0936 | |
| 3556 | |
| 8639 | |
| 8303 | |
| 8345 | |
| 9898 | |
| 6674 | |
| 9823 | |
| 4868 | |
| 8331 | |
| 1464 | |
| 9286 | |
| 4853 | |
| 1590 | |
| 9616 | |
| 2253 | |
| 3761 | |
| 2439 | |
| 4301 | |
| 6725 | |
| 4737 | |
| 0234 | |
| 9141 | |
| 6925 | |
| 9879 | |
| 7709 | |
| 5215 | |
| 0303 | |
| 2994 | |
| 1382 | |
| 3671 | |
| 3185 | |
| 1459 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 8872 | |
| 8208 | |
| 5896 | |
| 1642 | |
| 0507 | |
| 3985 | |
| 5725 | |
| 7058 | |
| 9636 | |
| 7085 | |
| 4351 | |
| 0424 | |
| 2689 | |
| 0195 | |
| 8620 | |
| 2226 | |
| 8024 | |
| 8081 | |
| 2285 | |
| 0459 | |
| 6744 | |
| 9222 | |
| 9140 | |
| 0685 | |
| 7124 | |
| 0730 | |
| 3478 | |
| 4649 | |
| 0071 | |
| 5764 | |
| 1960 | |
| 0169 | |
| 4723 | |
| 1578 | |
| 8927 | |
| 1705 | |
| 9409 | |
| 7872 | |
| 7480 | |
| 7432 | |
| 3967 | |
| 9319 | |
| 3764 | |
| 1204 | |
| 3571 | |
| 0633 | |
| 3819 | |
| 8519 | |
| 3303 | |
| 0571 | |
| 1997 | |
| 9599 | |
| 4044 | |
| 9175 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 1122 | |
| 4290 | |
| 8811 | |
| 3538 | |
| 1986 | |
| 2927 | |
| 3055 | |
| 6470 | |
| 2593 | |
| 6320 | |
| 0165 | |
| 5873 | |
| 9244 | |
| 1638 | |
| 2262 | |
| 4607 | |
| 7691 | |
| 2913 | |
| 9593 | |
| 4783 | |
| 6515 | |
| 9451 | |
| 5516 | |
| 9369 | |
| 2056 | |
| 3632 | |
| 3531 | |
| 4596 | |
| 5239 | |
| 5394 | |
| 2026 | |
| 7165 | |
| 8056 | |
| 0516 | |
| 1985 | |
| 7719 | |
| 6801 | |
| 0891 | |
| 7094 | |
| 7243 | |
| 5501 | |
| 9163 | |
| 3647 | |
| 1920 | |
| 8495 | |
| 3974 | |
| 1751 | |
| 1453 | |
| 5800 | |
| 9634 | |
| 0044 | |
| 8658 | |
| 7828 | |
| 7934 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 2357 | |
| 9839 | |
| 8035 | |
| 6919 | |
| 4451 | |
| 8270 | |
| 0045 | |
| 3850 | |
| 4771 | |
| 1818 | |
| 4330 | |
| 7388 | |
| 5959 | |
| 6386 | |
| 8689 | |
| 4570 | |
| 1872 | |
| 9701 | |
| 1335 | |
| 3810 | |
| 6333 | |
| 6507 | |
| 2437 | |
| 5018 | |
| 5370 | |
| 5816 | |
| 9221 | |
| 9039 | |
| 8029 | |
| 3375 | |
| 7943 | |
| 4667 | |
| 1837 | |
| 8907 | |
| 6287 | |
| 3467 | |
| 9818 | |
| 0382 | |
| 6595 | |
| 7522 | |
| 4009 | |
| 4412 | |
| 5292 | |
| 6065 | |
| 6214 | |
| 7062 | |
| 4409 | |
| 7404 | |
| 1844 | |
| 5828 | |
| 7080 | |
| 9089 | |
| 6017 | |
| 9128 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 1091 | |
| 0782 | |
| 4826 | |
| 3645 | |
| 5293 | |
| 2259 | |
| 4422 | |
| 2629 | |
| 9811 | |
| 1520 | |
| 0074 | |
| 5329 | |
| 4210 | |
| 3541 | |
| 5702 | |
| 7173 | |
| 2655 | |
| 9234 | |
| 0671 | |
| 5895 | |
| 7076 | |
| 4712 | |
| 0700 | |
| 5075 | |
| 0049 | |
| 5393 | |
| 2521 | |
| 7277 | |
| 8876 | |
| 4025 | |
| 0906 | |
| 6021 | |
| 8642 | |
| 0042 | |
| 6500 | |
| 3241 | |
| 7505 | |
| 8370 | |
| 2097 | |
| 0883 | |
| 6187 | |
| 5228 | |
| 0682 | |
| 8516 | |
| 0261 | |
| 1186 | |
| 8009 | |
| 9064 | |
| 0351 | |
| 4913 | |
| 9225 | |
| 7754 | |
| 2495 | |
| 9524 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 5091 | |
| 5021 | |
| 6158 | |
| 8577 | |
| 7021 | |
| 7831 | |
| 0595 | |
| 8892 | |
| 6906 | |
| 4520 | |
| 6996 | |
| 8977 | |
| 9078 | |
| 2783 | |
| 0752 | |
| 3292 | |
| 0155 | |
| 4504 | |
| 7374 | |
| 7853 | |
| 8935 | |
| 9065 | |
| 4024 | |
| 4156 | |
| 6714 | |
| 0831 | |
| 5798 | |
| 6317 | |
| 8321 | |
| 9014 | |
| 1200 | |
| 4451 | |
| 4873 | |
| 5985 | |
| 6462 | |
| 1598 | |
| 0375 | |
| 2733 | |
| 8365 | |
| 5512 | |
| 6147 | |
| 9903 | |
| 2819 | |
| 5714 | |
| 5132 | |
| 5690 | |
| 5797 | |
| 1910 | |
| 4471 | |
| 0030 | |
| 0025 | |
| 6807 | |
| 5419 | |
| 2255 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 4657 | |
| 5191 | |
| 6884 | |
| 9181 | |
| 7918 | |
| 8326 | |
| 0923 | |
| 7484 | |
| 0446 | |
| 2525 | |
| 5619 | |
| 6229 | |
| 2975 | |
| 9046 | |
| 9227 | |
| 6495 | |
| 5759 | |
| 0796 | |
| 3132 | |
| 8587 | |
| 3133 | |
| 1472 | |
| 2902 | |
| 1179 | |
| 8306 | |
| 8252 | |
| 5311 | |
| 6679 | |
| 7041 | |
| 3291 | |
| 1195 | |
| 0352 | |
| 3819 | |
| 6770 | |
| 1073 | |
| 7862 | |
| 6919 | |
| 0024 | |
| 2627 | |
| 3334 | |
| 7285 | |
| 9274 | |
| 5782 | |
| 4673 | |
| 5586 | |
| 5103 | |
| 2042 | |
| 9390 | |
| 9755 | |
| 3872 | |
| 6592 | |
| 4377 | |
| 1924 | |
| 8184 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 8231 | |
| 3743 | |
| 9690 | |
| 7849 | |
| 6120 | |
| 5881 | |
| 9651 | |
| 9833 | |
| 7506 | |
| 8231 | |
| 1894 | |
| 6018 | |
| 0432 | |
| 9358 | |
| 5948 | |
| 7166 | |
| 3452 | |
| 5372 | |
| 3466 | |
| 8056 | |
| 1413 | |
| 4854 | |
| 5636 | |
| 6781 | |
| 6454 | |
| 7070 | |
| 7097 | |
| 5253 | |
| 1802 | |
| 4964 | |
| 6774 | |
| 7934 | |
| 9172 | |
| 0104 | |
| 7728 | |
| 6557 | |
| 8311 | |
| 8409 | |
| 7847 | |
| 9345 | |
| 9399 | |
| 8263 | |
| 3198 | |
| 1248 | |
| 3450 | |
| 1434 | |
| 5297 | |
| 0763 | |
| 6000 | |
| 3131 | |
| 0073 | |
| 7577 | |
| 6509 | |
| 3724 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 2984 | |
| 0718 | |
| 6234 | |
| 3604 | |
| 0670 | |
| 5683 | |
| 4730 | |
| 0090 | |
| 7631 | |
| 9310 | |
| 2152 | |
| 6661 | |
| 0982 | |
| 9173 | |
| 0208 | |
| 3250 | |
| 2419 | |
| 9228 | |
| 5025 | |
| 0381 | |
| 6090 | |
| 8983 | |
| 4196 | |
| 8019 | |
| 7909 | |
| 2255 | |
| 7470 | |
| 9787 | |
| 9291 | |
| 0193 | |
| 2091 | |
| 3189 | |
| 1911 | |
| 9161 | |
| 5724 | |
| 6244 | |
| 6309 | |
| 1394 | |
| 8890 | |
| 7959 | |
| 3716 | |
| 0603 | |
| 3528 | |
| 1751 | |
| 4796 | |
| 0727 | |
| 9523 | |
| 6228 | |
| 8515 | |
| 1894 | |
| 1345 | |
| 3713 | |
| 6325 | |
| 1141 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 1807 | |
| 5281 | |
| 0766 | |
| 5124 | |
| 5161 | |
| 8335 | |
| 2780 | |
| 4622 | |
| 6880 | |
| 6160 | |
| 2920 | |
| 0428 | |
| 8731 | |
| 7590 | |
| 7231 | |
| 6474 | |
| 7066 | |
| 8391 | |
| 9821 | |
| 4019 | |
| 0462 | |
| 8012 | |
| 2330 | |
| 6755 | |
| 5181 | |
| 6738 | |
| 5769 | |
| 2218 | |
| 8801 | |
| 7398 | |
| 1229 | |
| 2839 | |
| 0310 | |
| 5171 | |
| 4410 | |
| 9511 | |
| 5761 | |
| 7730 | |
| 5857 | |
| 1852 | |
| 4169 | |
| 0978 | |
| 1654 | |
| 8857 | |
| 7998 | |
| 9916 | |
| 3167 | |
| 3883 | |
| 2115 | |
| 0997 | |
| 8611 | |
| 7389 | |
| 2150 | |
| 5721 | |

| Loan No. | Request for Admission 22 |
|----------|--------------------------|
| 4749 | |
| 1841 | |
| 6881 | |
| 3918 | |
| 3254 | |
| 4822 | |
| 3126 | |
| 6745 | |
| 3319 | |
| 6609 | |
| 9542 | |
| 6431 | |
| 4764 | |
| 4544 | |
| 7402 | |
| 2353 | |
| 4344 | |
| 7765 | |
| 3197 | |
| 9728 | |
| 3887 | |
| 1206 | |
| 2210 | |
| 1779 | |
| 0006 | |
| 9520 | |
| 2265 | |
| 4685 | |
| 9788 | |
| 2444 | |
| 0199 | |
| 9568 | |
| 5755 | |
| 2689 | |
| 2367 | |
| 6119 | |
| 6047 | |
| 2714 | |
| 9022 | |
| 4095 | |
| 5414 | |
| 8776 | |
| 8427 | |